Stacy N. DAVENPORT,
et al. Plaintiffs,

v.

UNITED STATES, Defendant.

No. CIV.A. 05–2488 RJL.

United States District Court,
District of Columbia.

Sept. 29, 2006.

engaging in any further collection activity" (*id.* ¶ 39). Now before the Court is defendant's Motion to Dismiss for failure to state a claim, lack of subject matter jurisdiction, improper venue, and improper service of process. For the reasons set forth below, defendant's Motion to Dismiss is GRANTED.

Stacy N. Davenport, Hamburg, PA, Pro se.

Sharon L. Davenport, Hamburg, PA, Pro se.

Beatriz T. Saiz, Pat S. Genis, US Department of Justice, Washington, DC, for Defendant.

## *MEMORANDUM OPINION*

LEON, District Judge.

Plaintiffs Stacy N. Davenport and Sharon L. Dubble Davenport filed the instant action against the United States alleging misconduct by the Internal Revenue Service in the collection of taxes. Plaintiffs seek a "[r]efund of all unassessed taxes, return of all seized property, [and] return of all levied funds" (Compl.¶ 37) pursuant to the Taxpayer Bill of Rights ("TBOR"), 26 U.S.C. § 7433, and an order "enjoining the Internal Revenue Service ... from

## ANALYSIS

▮▮▮ Plaintiffs' Complaint is one of many nearly identical, boilerplate complaints filed in our Court by *pro se* plaintiffs. These complaints ask, *inter alia,* that the Court ignore regulations promulgated by the Secretary of Treasury pursuant to 26 U.S.C. § 7433(d)(1), which set forth administrative remedy procedures with which taxpayers must comply before bringing suit for damages in a federal court. *See* 26 C.F.R. § 301.7433–1(e)(1).[1] Plaintiffs attempt to support their request by alleging an exception to the exhaustion requirement where the IRS " 'has articulated a very clear position on an issue which it has demonstrated it would be unwilling to reconsider.' " (Pls.' Resp. to Mot. Dismiss ("Pl.'s Opp'n") at 3–4, 7–11 (quoting *Randolph–Sheppard Vendors of Am. v. Weinberger,* 795 F.2d 90, 105 (D.C.Cir.1986)).)

---

[1]. The IRS has established by regulation the procedure(s) by which a taxpayer may pursue a claim under § 7433. *See* 26 C.F.R. § 301.7433–1. These regulations make clear that an "action for damages filed in federal district court may not be maintained unless the taxpayer has filed an administrative claim pursuant to ... this section." *Id.* § 301.7433–1(a). In order to properly file his administrative claim, a taxpayer must write to the "Area Director, Attn: Compliance Technical Support Manager of the area in which the taxpayer currently resides." *Id.* § 301.7433–1(e)(1). The regulations spell out with specificity the information that must be provided to the Area Director, including, *inter alia,* the "grounds, in reasonable detail, for the claim;" a "description of the injuries incurred;" and the "dollar amount of the claim, including any damages that have not yet been incurred but which are reasonably foreseeable." *Id.* § 301.7433–1(e)(2)(ii)—(iv). The taxpayer is further required to provide any "substantiating documentation" supporting his claim. *Id.* A civil action in federal district court cannot be maintained until either the IRS rules on the claim, or six months passes without a decision by the IRS on a properly filed claim. *Id.* § 301.7433–1(d)(i)–(ii). Failure to comply with the this regulation deprives the federal district court of jurisdiction. *See Venen v. United States,* 38 F.3d 100, 103 (3d Cir.1994); *McGuirl v. United States,* 360 F.Supp.2d 125, 128 (D.D.C.2004).

In assessing the relative merits of both parties' positions, this Court finds the decision in *Evans v. United States*, 433 F.Supp.2d 17 (D.D.C.2006), recently before the Honorable John D. Bates of our Court, to be particularly instructive. In *Evans*, the Court held, *inter alia*, that the plaintiff was not excused from complying with the TBOR's exhaustion requirement, *see* 26 U.S.C. § 7433(d)(1), on the grounds that an adverse decision was certain. *Id.* at 20–21. Further, in declining to grant the plaintiff an exception to the exhaustion requirement, the Court stated: "If exhaustion is a statutory mandate, however, then courts may not carve out exceptions that are unsupported by the statutory text." [2] *Id.* at 21.

The plaintiff's complaint in *Evans* is essentially similar to the Complaint filed by plaintiffs in this case; and Evan's opposition to the Government's Motion to Dismiss is virtually identical to the Opposition filed here. The only material difference between the two cases is the present plaintiffs' request for injunctive relief. Thus, due to the indistinguishable nature of the arguments presented in the two cases, and because this Court agrees with Judge Bates's reasoned analysis in *Evans*,[3] this Court adopts Judge Bates's Opinion and, accordingly, dismisses plaintiffs' request for damages.

The Court also denies plaintiffs' request for injunctive relief. Plaintiffs argue in their Complaint that the Anti–Injunction Act ("AIA"), 26 U.S.C. § 7421(a)—which provides that "no suit for the purpose of restraining the assessment or collection of any tax shall be maintained in any court by any person, whether or not such person is the person against whom such tax was assessed—does not apply to their case." (Compl.¶ 34.) The purpose of the Anti–Injunction Act, is to afford the Internal Revenue Service the right to prompt collection of taxes without judicial intervention "by requiring that the legal right to the disputed sums be determined in a suit for refund." *Enochs v. Williams Packing & Navigation Co.*, 370 U.S. 1, 7, 82 S.Ct. 1125, 8 L.Ed.2d 292 (1962). The United States Supreme Court has held that federal courts may only grant injunctive relief where (a) "it is clear that under no circumstances could the Government ultimately prevail" and (b) "if equity jurisdiction otherwise exists." *Commissioner v. Shapiro*, 424 U.S. 614, 627, 96 S.Ct. 1062, 47 L.Ed.2d 278 (1976) (quoting *Enochs*, 370 U.S. at 7, 82 S.Ct. 1125). Unless both prongs of this test are satisfied, a suit for injunctive relief must be dismissed. *See Alexander v. "Americans United" Inc.*, 416 U.S. 752, 758, 94 S.Ct. 2053, 40 L.Ed.2d 518 (1974). The burden is on the taxpayer to demonstrate why a district court should exercise equity jurisdiction. *Cooper v. United States*, No. Civ.A. 05–

---

**2.** In another substantially similar case before Judge Bates, *Turner v. United States*, 429 F.Supp.2d 149, 153 (D.D.C.2006), plaintiffs explicitly "appeal[ed] to th[e] Court to exercise its inherent equitable authority" to supersede the TBOR's exhaustion requirements, as do plaintiffs in this case. In rejecting plaintiffs' appeal, the Court reasoned: "Whatever 'extraordinary powers' this Court may possess to provide equitable relief in the proper cases, it most certainly does not include the power to rewrite statutes." *Turner*, 429 F.Supp.2d at 153. Thus, the Court concluded that the

concession by plaintiffs that they had failed to exhaust administrative remedies was "dispositive of the motion to dismiss because the language of the TBOR prohibits this Court from awarding plaintiffs their requested relief." *Id.*

**3.** The Court notes, however, that the ultimate disposition of this case is not affected by the decision to examine the exhaustion issue under Federal Rule of Civil Procedure 12(b)(6) as opposed to 12(b)(1).

1192, 2005 WL 3462281 at *1 (D.D.C. Nov. 3, 2005).

Here, plaintiffs have not satisfied either prong of this test. First, the boilerplate allegations in their Complaint lack any specificity or "personalization" that would lend support to the notion that, "under no circumstances could the Government ultimately prevail." *Enochs*, 370 U.S. at 7, 82 S.Ct. 1125. Indeed, the general allegations plaintiffs do make are unsubstantiated by actual evidence of governmental wrongdoing *as to these plaintiffs in particular.* Thus, the Court has no reason to believe that the Government would be unable to ultimately prevail on the merits. Second, plaintiffs have failed to set forth any reason why this Court should exercise equity jurisdiction over their remaining claims. Accordingly, being unable to satisfy the two-prong *Enochs* test, plaintiffs' prayer for injunctive relief is dismissed. An appropriate Order will issue with this Memorandum Opinion.

### *ORDER*

For the reasons set forth in the Memorandum Opinion entered this date, it is, this 29th, day of September 2006, hereby

**ORDERED** that [# 5] Defendant's Motion to Dismiss is GRANTED; and it is further

**ORDERED** that judgment is entered in favor of the defendant, and the case is DISMISSED.

**SO ORDERED.**